**BRYAN CAVE**

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                          December 14, 2014
c/o Glassratner Advisory & Capital Group LLC           Invoice # 110403695
3424 Peachtree Road                                    Client # C083670
Suite 205
Atlanta, GA 30326

Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

BALANCE FORWARD:

| | | |
|---|---|---|
| Balance per Statement Dated | $ | 0.00 |
| Payments and Other credits | | 0.00 |
| BALANCE FORWARD | $ | 0.00 |

CURRENT CHARGES FOR MATTER:

File #0376894
Advice to the SEC in receivership of Zhunrize.

| | | |
|---|---|---|
| Fees for Legal Services | $ | 2,269.00 |
| TOTAL CHARGES THIS INVOICE | $ | 2,269.00 |
| STATEMENT TOTAL | $ | 2,269.00 |

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

Michael Fuqua

December 14, 2014
Invoice # 110403695
Client # C083670
Page 2

For Legal Services Rendered Through November 30, 2014

File #0376894
Advice to the SEC in receivership of Zhunrize.

| 11/13/14 | J. D. Odom | 04 | 0.50 hrs. | 282.50 | Telephone call with the Securities and Exchange Commission regarding receivership; conference with D. C. Parrington regarding complaint and docket. |
| 11/13/14 | S. N. Roberts | 04 | 1.40 hrs. | 294.00 | Obtain copies of pleadings from PACER. |
| 11/17/14 | D. C. Parrington | 04 | 2.20 hrs. | 847.00 | Review complaint. |
| 11/19/14 | J. D. Odom | 04 | 0.20 hrs. | 113.00 | Telephone call with K. Wilhelm of the Securities and Exchange Commission regarding status. |
| 11/20/14 | S. N. Roberts | 04 | 2.40 hrs. | 504.00 | Create electronic file regarding filings executed in the matter. |
| 11/24/14 | J. D. Odom | 04 | 0.20 hrs. | 113.00 | Correspond with the Securities and Exchange Commission regarding bank records. |
| 11/24/14 | D. C. Parrington | 04 | 0.30 hrs. | 115.50 | Review correspondence regarding obtaining documents from the SEC. |

<u>TIMEKEEPER SUMMARY OF FEES</u>

|  | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|
| J. D. Odom | | 0.90 | 565.00 | 508.50 |
| D. C. Parrington | | 2.50 | 385.00 | 962.50 |
| S. N. Roberts | | 3.80 | 210.00 | 798.00 |
| | TOTAL | 7.20 | 315.14 | 2,269.00 |

Total Hours                              7.20

Total Fees for Legal Services              $    2,269.00

TOTAL CHARGES FOR THIS MATTER              $    2,269.00

**BRYAN CAVE**

---

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                              December 14, 2014
c/o Glassratner Advisory & Capital Group LLC              Invoice# 110403695
3424 Peachtree Road                                       Client# C083670
Suite 205                                                 Matter# 0376894
Atlanta, GA 30326

<u>REMITTANCE ADVICE</u>

<u>BALANCE FORWARD:</u>

    Balance per Statement Dated                $        0.00
    Payments and Other credits                          0.00
       BALANCE FORWARD                              $        0.00

<u>CURRENT CHARGES</u>

    Fees for Legal services                    $     2,269.00

       TOTAL CHARGES THIS INVOICE                   $     2,269.00

STATEMENT TOTAL                                          $     2,269.00

---

**PAYMENT INSTRUCTIONS**

---

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:  Bank of America | Wire to:  Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
|  | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. |  | Swift Codes: |
|  |  | BOFAUS3N (incoming US wires) |
|  |  | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

**BRYAN CAVE**

---

**Bryan Cave LLP**      Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## SUMMARY OF TIME BILL BY TASK AND ACTIVITY

C083670      Michael Fuqua

   0376894      Advice to the SEC in receivership of Zhunrize.

|  | Hours | Amount |
|---|---|---|

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## BILLING SUMMARY

C083670    Michael Fuqua

   0376894    Advice to the SEC in receivership of Zhunrize.

|  | Current | Year To Date | Inception To Date |
|---|---|---|---|
| Fees | 2,269.00 | 2,269.00 | 2,269.00 |
| Disbursements | 0.00 | 0.00 | 0.00 |
| Total Billed | 2,269.00 | 2,269.00 | 2,269.00 |

**BRYAN CAVE**

# CLIENT INVOICE APPROVAL FORM

---

**TO:**        Billing Dept. -

**FROM:**    Bill Preparer # 011395

**RE:**        Invoice # 110403695
                   Client # C083670 - Michael Fuqua
                   Matter # 0376894 - Advice to the SEC in receivership of Zhunrize.

## eBill Vendor:

---

NOTE to BPrep:

Invoice Date: December 14, 2014                                    Template: SMTskSum

**BRYAN CAVE**

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                              January 31, 2015
c/o Glassratner Advisory & Capital Group LLC              Invoice # 110427033
3424 Peachtree Road                                       Client # C083670
Suite 205
Atlanta, GA 30326

                                                          Payment  is  due  upon
                                                              Receipt

## STATEMENT OF ACCOUNT

BALANCE FORWARD:

|  |  |  |  |
|---|---|---|---|
| Balance per Statement Dated December 15, 2014 | $ | 2,269.00 | |
| Payments and Other credits | | 0.00 | |
| BALANCE FORWARD | | $ | 2,269.00 |

CURRENT CHARGES FOR MATTER:

File #0376894
Advice to the SEC in receivership of Zhunrize.

|  |  |  |  |
|---|---|---|---|
| Subtotal Fees for Legal services | $ | 8,641.00 | |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | | (1,722.00) | |
| Total Fees for Legal Services | | 6,919.00 | |
| Expenses and Other Charges | | 47.60 | |
| TOTAL CHARGES THIS INVOICE | | $ | 6,966.60 |

STATEMENT TOTAL                                            $      9,235.60

---

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| | Account # 100101007976 | Account # 100101007976 |
| Please return Remittance Advice with | | Swift Codes: |
| payment in the enclosed envelope. | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

Michael Fuqua

January 31, 2015
Invoice # 110427033
Client # C083670
Page 2

For Legal Services Rendered Through December 31, 2014

File #0376894
Advice to the SEC in receivership of Zhunrize.

| 12/01/14 | J. D. Odom | 04 | 0.50 | hrs. | 282.50 | Prepare task list for managing the receivership. |
|----------|------------|----|------|------|--------|---------------------------------------------------|
| 12/02/14 | J. D. Odom | 04 | 1.40 | hrs. | 791.00 | Review bank records from the SEC (1.2); prepare correspondence to the SEC (0.2). |
| 12/02/14 | D. C. Parrington | 01 | 0.40 | hrs. | 154.00 | Download and review financial documents provided by the SEC. |
| 12/04/14 | J. D. Odom | 01 | 0.50 | hrs. | 282.50 | Exchange of correspondence with M. Fuqua regarding bank records (0.2); send records to M. Fuqua (0.3). |
| 12/05/14 | S. N. Roberts | 04 | 0.30 | hrs. | 63.00 | Review pleadings filed in the matter. |
| 12/08/14 | J. D. Odom | 01 | 0.80 | hrs. | 452.00 | Assess and review bank records. |
| 12/08/14 | J. D. Odom | 01 | 0.30 | hrs. | 169.50 | Exchange of correspondence with M. Fuqua regarding bank records. |
| 12/09/14 | J. D. Odom | 04 | 0.10 | hrs. | 56.50 | Review correspondence from K. Wilhelm. |
| 12/09/14 | J. D. Odom | 04 | 0.60 | hrs. | 339.00 | Revise proposed order appointing receiver. |
| 12/09/14 | J. D. Odom | 04 | 0.20 | hrs. | 113.00 | Telephone call with M. Fuqua. |
| 12/09/14 | J. D. Odom | 04 | 0.40 | hrs. | 226.00 | Prepare correspondence to K. Wilhelm. |
| 12/10/14 | J. D. Odom | 04 | 0.80 | hrs. | 452.00 | Research regarding Zhunrize. |
| 12/10/14 | J. D. Odom | 04 | 0.20 | hrs. | 113.00 | Telephone call with K. Wilhelm regarding motion and proposed order. |
| 12/10/14 | J. D. Odom | 04 | 0.20 | hrs. | 113.00 | Conference with A. W. Ferebee regarding rules and deadlines. |
| 12/10/14 | A. W. Ferebee | 04 | 1.90 | hrs. | 798.00 | Prepare memorandum outlining provisions of receivership order including applicable rules and deadlines. |
| 12/11/14 | J. D. Odom | 04 | 0.20 | hrs. | 113.00 | Telephone call with K. Wilhelm at the SEC regarding status and accounting. |

Michael Fuqua

January 31, 2015
Invoice # 110427033
Client # C083670
Page 3

| 12/11/14 | J. D. Odom | 01 | 0.20 | hrs. | 113.00 | Review correspondence regarding bank records. |
|---|---|---|---|---|---|---|
| 12/11/14 | J. D. Odom | 01 | 0.30 | hrs. | 169.50 | Conference with M. Fuqua regarding bank accounts and status. |
| 12/12/14 | J. D. Odom | 08 | 0.60 | hrs. | 339.00 | Research regarding landlord for Zhunrize and other contacts. |
| 12/12/14 | J. D. Odom | 04 | 0.10 | hrs. | 56.50 | Review correspondence from K. Wilhelm. |
| 12/12/14 | J. D. Odom | 04 | 0.30 | hrs. | 169.50 | Review memorandum regarding deadlines and rules. |
| 12/15/14 | J. D. Odom | 04 | 0.20 | hrs. | 113.00 | Exchange of correspondence with K. Wilhelm regarding status of settlement negotiations. |
| 12/15/14 | S. N. Roberts | 04 | 0.50 | hrs. | 105.00 | Continue to obtain pleadings. |
| 12/18/14 | J. D. Odom | 04 | 0.20 | hrs. | 113.00 | Determine status of filings and settlement. |
| 12/18/14 | J. D. Odom | 04 | 0.30 | hrs. | 169.50 | Conference with the team regarding task items. |
| 12/18/14 | A. W. Ferebee | 04 | 0.10 | hrs. | 42.00 | Review motion for receivership and settlement agreement with defendant. |
| 12/18/14 | J. Bringardner | 04 | 1.20 | hrs. | 294.00 | Obtain motion for receivership and download recently filed pleadings. |
| 12/19/14 | J. D. Odom | 04 | 0.10 | hrs. | 56.50 | Review court order appointing receiver and conference with the SEC regarding hearing. |
| 12/19/14 | A. W. Ferebee | 04 | 0.80 | hrs. | 336.00 | Prepare and file notices of appearance for counsel to the receiver. |
| 12/21/14 | J. D. Odom | 04 | 0.20 | hrs. | 113.00 | Review and respond to correspondence from J. Gross, counsel for investor group. |
| 12/22/14 | J. D. Odom | 04 | 0.10 | hrs. | 56.50 | Review correspondence with the SEC regarding asset freeze. |
| 12/22/14 | A. W. Ferebee | 04 | 0.50 | hrs. | 210.00 | Conference call with receiver and defendant regarding case status. |
| 12/22/14 | D. C. Parrington | 04 | 0.50 | hrs. | 192.50 | Telephone call with M. Fuqua, A. W. Ferebee, J. Pan, and G. Thrasher regarding receivership. |
| 12/23/14 | J. D. Odom | 08 | 0.20 | hrs. | 113.00 | Review correspondence regarding the Zhunrize website and conference with M. Fuqua regarding same. |
| 12/23/14 | J. D. Odom | 08 | 0.20 | hrs. | 113.00 | Conference with M. Fuqua regarding office lease and investor representation. |

Michael Fuqua

January 31, 2015
Invoice # 110427033
Client # C083670
Page 4

| 12/23/14 | J. D. Odom | 04 | 0.10 hrs. | 56.50 | Review correspondence from counsel for investors. |
| 12/24/14 | J. D. Odom | 01 | 0.10 hrs. | 56.50 | Conference with M. Fuqua regarding transfer for the bank accounts. |
| 12/29/14 | J. D. Odom | 04 | 0.10 hrs. | 56.50 | Telephone call from T. Yi regarding investors. |
| 12/29/14 | J. D. Odom | 08 | 0.20 hrs. | 113.00 | Review correspondence with Lead Outcome (Vodaware) regarding website. |
| 12/29/14 | D. C. Parrington | 01 | 2.00 hrs. | 770.00 | Attend inventory of Zhunrize office space with M. Fuqua and L. Clemente. |
| 12/29/14 | J. Bringardner | 04 | 0.80 hrs. | 196.00 | Obtain and upload recently filed pleadings. |

### TIMEKEEPER SUMMARY OF FEES

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| J. D. Odom | 9.70 | 565.00 | 5,480.50 |
| A. W. Ferebee | 3.30 | 420.00 | 1,386.00 |
| D. C. Parrington | 2.90 | 385.00 | 1,116.50 |
| J. Bringardner | 2.00 | 245.00 | 490.00 |
| S. N. Roberts | 0.80 | 210.00 | 168.00 |
| TOTAL | 18.70 | 462.09 | 8,641.00 |

Total Hours                                        18.70

Subtotal Fees for Legal Services                        $        8,641.00
ADJUSTMENT TO BLENDED RATE OF $370.00        $      (1,722.00)

Total Fees for Legal Services                        $        6,919.00

### EXPENSES AND OTHER CHARGES

Copy Charges                                                              1.00
Prints                                                                        36.00
Scanning PDF Charges                                                  10.60
Total Expenses and Other Charges                $              47.60

TOTAL CHARGES FOR THIS MATTER                $        6,966.60

**BRYAN CAVE**

---

**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                        January 31, 2015
c/o Glassratner Advisory & Capital Group LLC          Invoice# 110427033
3424 Peachtree Road                                   Client# C083670
Suite 205                                             Matter# 0376894
Atlanta, GA 30326

### REMITTANCE ADVICE

**BALANCE FORWARD:**

| | | |
|---|---|---|
| Balance per Statement Dated December 15, 2014 | $  2,269.00 | |
| Payments and Other credits | 0.00 | |
| BALANCE FORWARD | | $  2,269.00 |

**CURRENT CHARGES**

| | | |
|---|---|---|
| Subtotal Fees for Legal services | $  8,641.00 | |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | (1,722.00) | |
| Total Fees for Legal Services | 6,919.00 | |
| Expenses and Other Charges | 47.60 | |
| TOTAL CHARGES THIS INVOICE | | $  6,966.60 |

STATEMENT TOTAL                                          $  9,235.60

OUR RECORDS SHOW THESE INVOICES OUTSTANDING AS OF January 31, 2015
Balance Outstanding on Inv.    110403695    (Dated 12/15/14)                    2,269.00

---

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

**BRYAN CAVE**

**Bryan Cave LLP**      Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## SUMMARY OF TIME BILL BY TASK AND ACTIVITY

C083670      Michael Fuqua

0376894      Advice to the SEC in receivership of Zhunrize.

|  | Hours | Amount |
| --- | --- | --- |

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## BILLING SUMMARY

C083670      Michael Fuqua

0376894      Advice to the SEC in receivership of Zhunrize.

|  | Current | Year To Date | Inception To Date |
|---|---|---|---|
| Fees | 6,919.00 | 6,919.00 | 9,188.00 |
| Disbursements | 47.60 | 47.60 | 47.60 |
| Total Billed | 6,966.60 | 6,966.60 | 9,235.60 |

**BRYAN CAVE**

# CLIENT INVOICE APPROVAL FORM

---

**TO:**        Billing Dept. -

**FROM:**    Bill Preparer # 011395

**RE:**        Invoice # 110427033
Client # C083670 - Michael Fuqua
Matter # 0376894 - Advice to the SEC in receivership of Zhunrize.

### eBill Vendor:

---

NOTE to BPrep:

Invoice Date: January 31, 2015              Template: SMTskSum

**BRYAN CAVE**

**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                            February 26, 2015
c/o Glassratner Advisory & Capital Group LLC            Invoice # 110427036
3424 Peachtree Road                                     Client # C083670
Suite 205
Atlanta, GA 30326

                                                        Payment  is  due  upon
                                                                Receipt

## STATEMENT OF ACCOUNT

BALANCE FORWARD:

| | | |
|---|---|---|
| Balance per Statement Dated January 31, 2015 | $ 9,235.60 | |
| Payments and Other credits | 0.00 | |
| BALANCE FORWARD | $ | 9,235.60 |

CURRENT CHARGES FOR MATTER:

File #0376894
Advice to the SEC in receivership of Zhunrize.

| | | |
|---|---|---|
| Subtotal Fees for Legal services | $ 48,612.00 | |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | (12,315.00) | |
| Total Fees for Legal Services | 36,297.00 | |
| Expenses and Other Charges | 256.37 | |
| TOTAL CHARGES THIS INVOICE | $ | 36,553.37 |

STATEMENT TOTAL                                          $      45,788.97

---

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 2

For Legal Services Rendered Through January 31, 2015

File #0376894
Advice to the SEC in receivership of Zhunrize.

| 01/02/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua regarding witness interviews. |
|----------|------------|----|------|------|--------|--------|
| 01/05/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call with M. Fuqua regarding task items. |
| 01/05/15 | J. D. Odom | 04 | 2.20 | hrs. | 1,309.00 | Meet M. Fuqua at Zhunrize offices and plan management of the receivership. |
| 01/05/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Exchange of correspondence with G. Thrasher regarding disclosure. |
| 01/06/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with client team regarding deadlines. |
| 01/06/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Telephone calls to and from T. Yi. |
| 01/06/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence with W. Berger and his counsel, C. Allen. |
| 01/06/15 | A. W. Ferebee | 04 | 0.80 | hrs. | 360.00 | Calendar case and filing deadlines. |
| 01/07/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Exchange of correspondence with T. Yi. |
| 01/07/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call from investor P. Roaney. |
| 01/07/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Exchange of correspondence with T. Yi regarding meeting. |
| 01/07/15 | J. D. Odom | | 0.20 | hrs. | 119.00 | Telephone call with investor D. Kil. |
| 01/07/15 | J. D. Odom | 08 | 0.50 | hrs. | 297.50 | Research regarding online presence of Zhunrize. |
| 01/08/15 | J. D. Odom | 04 | 1.40 | hrs. | 833.00 | Meet with M. Fuqua, L. Clemente and investors T. Yi and J. Yi. |
| 01/08/15 | J. D. Odom | 04 | 0.80 | hrs. | 476.00 | Conference call with D. Childers. |
| 01/08/15 | J. D. Odom | 04 | 0.50 | hrs. | 297.50 | Telephone call with C. Allen. |
| 01/08/15 | J. D. Odom | 04 | 1.20 | hrs. | 714.00 | Meet with D. Ferris. |
| 01/08/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from C. Allen. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call to K. Wilhelm. |
| 01/08/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call to K. McDonald. |
| 01/08/15 | J. D. Odom | 08 | 2.00 | hrs. | 1,190.00 | Meet with M. Fuqua and L. Clemente regarding QuickBooks and task items. |
| 01/08/15 | J. D. Odom | 04 | 0.80 | hrs. | 476.00 | Prepare list of task items. |
| 01/09/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Review correspondence from M. Fuqua to G. Thrasher regarding bank account information. |
| 01/09/15 | J. D. Odom | 05 | 0.20 | hrs. | 119.00 | Review correspondence from M. Fuqua regarding claims administration. |
| 01/09/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Review multiple e-mails from T. Yi. |
| 01/09/15 | J. D. Odom | 05 | 0.40 | hrs. | 238.00 | Telephone call from M. Fuqua regarding claims administration and IT issues. |
| 01/09/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from C. Allen regarding e-mails to produce. |
| 01/09/15 | J. D. Odom | 05 | 0.30 | hrs. | 178.50 | Review proposal for website and claims. |
| 01/09/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Review information regarding the lease. |
| 01/09/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from G. Thrasher regarding the disclosures. |
| 01/09/15 | J. D. Odom | 04 | 0.40 | hrs. | 238.00 | Conference with M. Fuqua regarding the disclosures and response. |
| 01/09/15 | S. N. Roberts | 04 | 0.30 | hrs. | 66.00 | Update electronic file regarding filings executed in the matter. |
| 01/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence with D. Farris. |
| 01/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with J. Bringardner regarding document downloading. |
| 01/12/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Conference with D. C. Parrington regarding e-mail review and document review. |
| 01/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from C. Allen regarding representative of Zhunrize. |
| 01/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from D. Kil. |
| 01/12/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review correspondence from ProPay. |
| 01/12/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to K. Wilhelm at the SEC. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 4

| 01/12/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call to K. Wilhelm. |
|---|---|---|---|---|---|---|
| 01/12/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Review disclosures from J. Pan. |
| 01/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to G. Thrasher. |
| 01/12/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Telephone call with M. Fuqua. |
| 01/12/15 | J. D. Odom | 08 | 0.30 | hrs. | 178.50 | Review correspondence regarding Rackspace. |
| 01/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from W. Berger regarding documents and e-mails. |
| 01/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to M. Fuqua regarding J. Pan's disclosures and court order. |
| 01/12/15 | D. C. Parrington | 08 | 0.20 | hrs. | 83.00 | Review bank records and vendor documents. |
| 01/12/15 | J. Bringardner | 04 | 3.00 | hrs. | 765.00 | Prepare vendor documents and bank records of Zhunrize to be uploaded into database (2.8); communicate with D. C. Parrington and C. Carpenter regarding downloading e-mails received from counsel for Zhunrize (0.2). |
| 01/13/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare task list. |
| 01/13/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with J. Bringardner regarding documents from the SEC. |
| 01/13/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence from J. Pan regarding wire transfer. |
| 01/13/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to the SEC regarding wire transfer. |
| 01/13/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call with M. Fuqua. |
| 01/13/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Exchange of correspondence with M. Fuqua regarding witness interviews. |
| 01/13/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from G. Thrasher. |
| 01/13/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review correspondence regarding ProPay. |
| 01/13/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Review documents from the SEC. |
| 01/13/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call from J. B. Blackmon. |
| 01/13/15 | J. Bringardner | 04 | 1.00 | hrs. | 255.00 | Conference with J. D. Odom and C. Carpenter regarding downloading files received from K. Wilhelm; download same. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 5

| 01/13/15 | C. H. Carpenter | 04 | 1.20 | hrs. | 276.00 | Downloaded documents from multiple locations for processing; set up in new database; conference with J. Bringardner regarding database. |
|---|---|---|---|---|---|---|
| 01/14/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding Rackspace bills. |
| 01/14/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with J. Bringardner regarding documents from Vodaware. |
| 01/14/15 | J. D. Odom | 08 | 0.50 | hrs. | 297.50 | Review proposal from C. Allen for Vodaware. |
| 01/14/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Telephone call with M. Fuqua regarding Vodaware. |
| 01/14/15 | J. D. Odom | 08 | 0.40 | hrs. | 238.00 | Telephone call to K. Wilhelm regarding Vodaware. |
| 01/14/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Review correspondence from K. Wilhelm regarding Vodaware. |
| 01/14/15 | J. D. Odom | 08 | 0.30 | hrs. | 178.50 | Prepare correspondence to K. Wilhelm regarding documents and correspondence from Vodaware. |
| 01/14/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review bill from Rackspace. |
| 01/14/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call from M. Fuqua regarding disclosures. |
| 01/14/15 | J. D. Odom | 04 | 0.80 | hrs. | 476.00 | Conference call with G. Thrasher regarding disclosures. |
| 01/14/15 | J. Bringardner | 04 | 5.20 | hrs. | 1,326.00 | Conference with C. Carpenter regarding downloading Zhunrize e-mail files received via Drop Box from W. Berger and costs associated with creation of database (0.5); upload Zhunrize vendor and bank account .pdf files to shared drive (3.7); review .pdf files for completeness (1.0). |
| 01/14/15 | C. H. Carpenter | 04 | 0.80 | hrs. | 184.00 | Downloaded client documents from client site and server for upload into document review database. |
| 01/15/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review database quote. |
| 01/15/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to counsel for D. Wax regarding interview. |
| 01/15/15 | J. D. Odom | 08 | 4.50 | hrs. | 2,677.50 | Attend meeting with team at Zhunrize; interview witnesses and review computer systems. |
| 01/15/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call to C. Allen regarding access to the website. |
| 01/15/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call to the SEC regarding Vodaware. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 6

| 01/15/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to K. Wilhelm regarding Vodaware. |
| 01/15/15 | J. D. Odom | 04 | 1.50 | hrs. | 892.50 | Meet with M. Fuqua and L. Clemente regarding task items. |
| 01/15/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call to K. Wilhelm to access website. |
| 01/15/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to G. Thrasher regarding disclosures. |
| 01/15/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from C. Allen regarding website access. |
| 01/15/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Review correspondence from M. Fuqua regarding ProPay and conference with D. C. Parrington. |
| 01/15/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Exchange of multiple correspondence with M. Fuqua regarding tasks. |
| 01/15/15 | D. C. Parrington | 08 | 6.50 | hrs. | 2,697.50 | Attend meetings at Zhunrize office with K. MacDonald, D. Ferris, J. D. Odom, M. Fuqua, and L. Clemente. |
| 01/15/15 | D. C. Parrington | 08 | 0.90 | hrs. | 373.50 | Research regarding J. Pan's property ownership and registration of companies; communications regarding Viewpoint document review database and ProPay disclosures. |
| 01/15/15 | J. Bringardner | 04 | 0.40 | hrs. | 102.00 | Confer with C. Carpenter and D. C. Parrington regarding costs associated with creation of database and instructions for setting up same. |
| 01/15/15 | C. H. Carpenter | 04 | 1.10 | hrs. | 253.00 | Set up new databases views and folder organization; conference with D. C. Parrington regarding same. |
| 01/16/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Telephone call from L. Polk regarding interview of D. Wax. |
| 01/16/15 | J. D. Odom | 04 | 0.50 | hrs. | 297.50 | Multiple conferences with M. Fuqua. |
| 01/16/15 | J. D. Odom | 04 | 0.40 | hrs. | 238.00 | Telephone call with K. Wilhelm regarding outstanding issues. |
| 01/16/15 | J. D. Odom | 08 | 0.30 | hrs. | 178.50 | Conference with D. C. Parrington regarding Rackspace. |
| 01/16/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Telephone call from King & Spalding regarding ProPay. |
| 01/16/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Review research regarding J. Pan's house. |
| 01/16/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Review summary of payments to Vodaware and Vodaplex. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 7

| 01/16/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to K. Wilhelm regarding Vodaware and Vodaplex. |
|---|---|---|---|---|---|---|
| 01/16/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from C. Allen regarding proposal. |
| 01/16/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review summary of order and use of funds after suit. |
| 01/16/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding ProPay. |
| 01/16/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding interview of T. Spencer. |
| 01/16/15 | D. C. Parrington | 08 | 3.20 | hrs. | 1,328.00 | Research regarding website and order permitting payment of payroll (0.5); review documents provided by SEC (2.5); telephone call to ProPay (0.2). |
| 01/16/15 | B. Boschert | 04 | 1.50 | hrs. | 330.00 | MBOX to PST conversion for data processing and review. |
| 01/16/15 | C. H. Carpenter | 04 | 0.60 | hrs. | 138.00 | Troubleshoot Gmail files while processing for new review database. |
| 01/19/15 | J. D. Odom | 08 | 3.50 | hrs. | 2,082.50 | Attend interview of T. Spencer at GlassRatner and meet with M. Fuqua. |
| 01/20/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone calls with K. Wilhelm. |
| 01/20/15 | J. D. Odom | 04 | 1.00 | hrs. | 595.00 | Review multiple e-mail proposals and documents from C. Allen. |
| 01/20/15 | J. D. Odom | 04 | 1.20 | hrs. | 714.00 | Prepare correspondence to C. Allen regarding proposal for work. |
| 01/20/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Exchange of correspondence with M. Fuqua regarding same. |
| 01/20/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Conference with D. C. Parrington regarding documents and reports from Vodaware. |
| 01/20/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to K. Wilhelm regarding reports from Vodaware. |
| 01/20/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from K. Aultman regarding extension of time. |
| 01/20/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to K. Wilhelm regarding BMC proposal. |
| 01/20/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding document database. |
| 01/20/15 | J. D. Odom | 04 | 0.80 | hrs. | 476.00 | Review documents and reports produced to the SEC. |
| 01/20/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Review J. Pan's financial filings. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 8

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/20/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from investor. |
| 01/20/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call from creditor. |
| 01/20/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call from second creditor. |
| 01/20/15 | D. C. Parrington | 04 | 1.00 | hrs. | 415.00 | Review documents produced by SEC to locate reports from Vodaware (0.8); communications regarding document database (0.2). |
| 01/20/15 | D. C. Parrington | 08 | 0.20 | hrs. | 83.00 | Telephone conference with counsel for ProPay. |
| 01/20/15 | D. C. Parrington | 04 | 1.50 | hrs. | 622.50 | Prepare motion for authority to retain BMC Group. |
| 01/20/15 | C. Pfaff | 04 | 0.40 | hrs. | 60.00 | Create external user accounts for users from GlassRatner to facilitate review of client document database. |
| 01/21/15 | J. D. Odom | 04 | 0.60 | hrs. | 357.00 | Revise motion to appoint BMC. |
| 01/21/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua regarding motion to appoint BMC. |
| 01/21/15 | J. D. Odom | 05 | 0.20 | hrs. | 119.00 | Review claim of "Just Be Beautiful." |
| 01/21/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone calls with M. Fuqua regarding outstanding items. |
| 01/21/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to the SEC regarding BMC motion. |
| 01/21/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Revise correspondence to Doba. |
| 01/21/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding correspondence to Doba. |
| 01/21/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Exchange of correspondence with C. Allen regarding Vodaware. |
| 01/21/15 | D. C. Parrington | 04 | 1.90 | hrs. | 788.50 | Prepare, review and revise motion to retain BMC Group. |
| 01/21/15 | D. C. Parrington | 08 | 1.00 | hrs. | 415.00 | Prepare correspondence to Doba and TRI Holdings regarding Zhunrize account. |
| 01/21/15 | C. H. Carpenter | 04 | 0.40 | hrs. | 92.00 | Set up new external user accounts for review database access. |
| 01/22/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding JBB claim. |
| 01/22/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding information from Doba. |
| 01/22/15 | J. D. Odom | 05 | 0.30 | hrs. | 178.50 | Conference with M. Fuqua regarding investor and creditor claims. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 9

| 01/22/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence from J. Pan regarding wire transfer. |
|---|---|---|---|---|---|---|
| 01/22/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from J. Pan regarding hackers and conference with M. Fuqua. |
| 01/22/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Review Vodaware's response regarding proposal. |
| 01/22/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to K. Wilhelm regarding same. |
| 01/22/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call with M. Fuqua regarding same. |
| 01/22/15 | C. H. Carpenter | 04 | 1.40 | hrs. | 322.00 | Participate in Viewpoint review database training with M. Fuqua and L. Clemente. |
| 01/23/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with D. C. Parrington regarding motion to retain Vodaware. |
| 01/23/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Correspond with C. Allen regarding Russian hackers. |
| 01/23/15 | J. D. Odom | 04 | 0.70 | hrs. | 416.50 | Revise motion to retain Vodaware. |
| 01/23/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to M. Fuqua regarding Vodaware motion. |
| 01/23/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review order regarding BMC. |
| 01/23/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to the SEC regarding Vodaware. |
| 01/23/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Review list from M. Fuqua regarding files from Vodaware. |
| 01/23/15 | J. D. Odom | 01 | 0.30 | hrs. | 178.50 | Review correspondence from G. Thrasher regarding tax returns and questions from M. Fuqua. |
| 01/23/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Telephone call to C. Allen regarding taking down the website. |
| 01/23/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Revise motion to retain Vodaware. |
| 01/23/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Revise proposed order. |
| 01/23/15 | D. C. Parrington | 04 | 2.80 | hrs. | 1,162.00 | Prepare motion to retain Vodaware. |
| 01/24/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to C. Allen regarding proposed motion and order. |
| 01/26/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with D. C. Parrington regarding research needed. |
| 01/26/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from investor. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 10

| 01/26/15 | J. D. Odom | 04 | 0.50 | hrs. | 297.50 | Revise information for new Zhunrize website. |
| 01/26/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Review correspondence from G. Thrasher regarding J. Pan's disclosures and documents. |
| 01/26/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Conference with D. C. Parrington regarding information from ProPay. |
| 01/26/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence from G. Thrasher and J. Pan regarding bank statements. |
| 01/26/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding J. Pan's bank statements. |
| 01/26/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence from J. Pan regarding transfer of funds from China. |
| 01/26/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Correspond with C. Allen regarding Vodaware motion. |
| 01/26/15 | D. C. Parrington | 04 | 0.60 | hrs. | 249.00 | Revise proposed receivership website. |
| 01/26/15 | J. Bringardner | 01 | 0.20 | hrs. | 51.00 | Research regarding J. Pan divorce decree. |
| 01/27/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua and E. Y. Chuck regarding China funds. |
| 01/27/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Telephone call from Doba. |
| 01/27/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review updtae regarding Doba documents. |
| 01/27/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Telephone call from J. M. Gross regarding investors. |
| 01/27/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from J. M. Gross regarding Russian hackers and other issues. |
| 01/27/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from C. Allen regarding website and hackers. |
| 01/27/15 | J. D. Odom | 08 | 0.40 | hrs. | 238.00 | Review correspondence with C. Allen regarding interview of D. Wax and conference with M. Fuqua. |
| 01/27/15 | A. W. Ferebee | 04 | 0.20 | hrs. | 90.00 | Review e-mail correspondence from J. Gross regarding potential hack of Zhunrize computer systems. |
| 01/27/15 | D. C. Parrington | 04 | 0.60 | hrs. | 249.00 | Revise motion for authorization to retain Vodaware. |
| 01/27/15 | D. C. Parrington | 08 | 0.50 | hrs. | 207.50 | Telephone conference with Doba regarding Zhunrize account and communications regarding same. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 11

| 01/28/15 | E. Y. Chuck | 01 | 2.20 | hrs. | 1,562.00 | Analyze facts of circumstances resulting in funds being held in Chinese account; identify needed questions; conference with M. Zu regarding possible regulatory advocacy options in order to secure return of client funds. |
|---|---|---|---|---|---|---|
| 01/28/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Exchange of correspondence with counsel for investor. |
| 01/28/15 | J. D. Odom | 08 | 0.30 | hrs. | 178.50 | Exchange of correspondence with C. Allen regarding interview of D. Wax. |
| 01/28/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review research regarding use of funds. |
| 01/28/15 | J. D. Odom | 08 | 0.30 | hrs. | 178.50 | Exchange of correspondence with M. Fuqua regarding Doba and interview with D. Wax. |
| 01/28/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Conference with E. Y. Chuck regarding return of funds from China. |
| 01/28/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Review advice from E. Y. Chuck regarding transfer of funds from China. |
| 01/28/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence to J. Pan regarding Chinese accounts. |
| 01/28/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding information from the website. |
| 01/28/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Exchange of correspondence with D. C. Parrington regarding revisions to the Vodaware motion. |
| 01/28/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Multiple communications with M. Fuqua. |
| 01/28/15 | M. Zu | 01 | 0.50 | hrs. | 410.00 | Conference with E. Y. Churck regarding specific information for analysis; contact banks for confirmation of current implementation of SAFE restrictive measures. |
| 01/28/15 | D. C. Parrington | 04 | 0.30 | hrs. | 124.50 | Revise order for authorization to retain Vodaware. |
| 01/29/15 | E. Y. Chuck | 01 | 1.00 | hrs. | 710.00 | Telephone call with client regarding possible options and alternatives; conference with M. Zu regarding same. |
| 01/29/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review research regarding use of funds. |
| 01/29/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review information from J. Pan regarding Chinese bank account. |

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 12

| 01/29/15 | J. D. Odom | 04 | 0.10 hrs. | 59.50 | Review correspondence from the SEC and M. Fuqua. |
| 01/29/15 | J. D. Odom | 04 | 0.50 hrs. | 297.50 | Review multiple correspondence with M. Fuqua et al. |
| 01/29/15 | M. Zu | 04 | 1.20 hrs. | 984.00 | Review SEC Complaint and Court Order; analysis in People's Republic of China law context and internal discussion; prepare correspondence to E. Y. Chuck regarding same. |
| 01/29/15 | Z. Zhang | 01 | 0.40 hrs. | 248.00 | Conference with Z. Ming regarding possible options for attempted recovery of CNY denominated funds in China per the Receiver Order. |
| 01/29/15 | D. C. Parrington | 04 | 1.20 hrs. | 498.00 | Research regarding priority of claims in receivership. |
| 01/30/15 | J. D. Odom | 01 | 0.10 hrs. | 59.50 | Review correspondence from investor regarding Chinese bank account. |
| 01/30/15 | J. D. Odom | 08 | 0.10 hrs. | 59.50 | Conference with D. C. Parrington regarding documents from ProPay. |
| 01/30/15 | J. D. Odom | 08 | 0.10 hrs. | 59.50 | Exchange of correspondence with M. Fuqua regarding Doba payments. |
| 01/30/15 | D. C. Parrington | 04 | 0.20 hrs. | 83.00 | Review proposed receivership website. |
| 01/30/15 | S. N. Roberts | 04 | 0.30 hrs. | 66.00 | Update electronic file regarding filings executed in the matter. |

## TIMEKEEPER SUMMARY OF FEES

|  | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|
| E. Y. Chuck | | 3.20 | 710.00 | 2,272.00 |
| J. D. Odom | | 51.40 | 595.00 | 30,583.00 |
| M. Zu | | 1.70 | 820.00 | 1,394.00 |
| Z. Zhang | | 0.40 | 620.00 | 248.00 |
| A. W. Ferebee | | 1.00 | 450.00 | 450.00 |
| D. C. Parrington | | 22.60 | 415.00 | 9,379.00 |
| J. Bringardner | | 9.80 | 255.00 | 2,499.00 |
| S. N. Roberts | | 0.60 | 220.00 | 132.00 |
| B. Boschert | | 1.50 | 220.00 | 330.00 |
| C. H. Carpenter | | 5.50 | 230.00 | 1,265.00 |
| C. Pfaff | | 0.40 | 150.00 | 60.00 |
| | TOTAL | 98.10 | 495.54 | 48,612.00 |

Total Hours 98.10

Subtotal Fees for Legal Services $ 48,612.00

Michael Fuqua

February 26, 2015
Invoice # 110427036
Client # C083670
Page 13

|  |  |  |
|---|---|---|
| ADJUSTMENT TO BLENDED RATE OF $370.00 | $ | (12,315.00) |
| Total Fees for Legal Services | $ | 36,297.00 |

### EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| 01/15/15 | Jennifer Devine Odom - Dropbox - Other - Dropbox account; 1 TB data on 01/14/2015 | 9.99 |
| 01/16/15 | Search Fee - Pacer Service Center - Quarterly report October 1 to December 21, 2014 | 1.80 |
| 01/30/15 | Search Fee - Pacer Service Center - Usage re 10-1-14 to 12-31-14 | 11.90 |
| | Copy Charges | 20.00 |
| | Postage | 18.08 |
| | Prints | 0.20 |
| | Scanning PDF Charges | 194.40 |

|  |  |  |
|---|---|---|
| Total Expenses and Other Charges | $ | 256.37 |

|  |  |  |
|---|---|---|
| TOTAL CHARGES FOR THIS MATTER | $ | 36,553.37 |

BRYAN CAVE

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                         February 26, 2015
c/o Glassratner Advisory & Capital Group LLC          Invoice# 110427036
3424 Peachtree Road                                   Client# C083670
Suite 205                                             Matter# 0376894
Atlanta, GA 30326

REMITTANCE ADVICE

BALANCE FORWARD:

| | | |
|---|---:|---:|
| Balance per Statement Dated January 31, 2015 | $ | 9,235.60 |
| Payments and Other credits | | 0.00 |
| BALANCE FORWARD | $ | 9,235.60 |

CURRENT CHARGES

| | | |
|---|---:|---:|
| Subtotal Fees for Legal services | $ | 48,612.00 |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | | (12,315.00) |
| Total Fees for Legal Services | | 36,297.00 |
| Expenses and Other Charges | | 256.37 |
| TOTAL CHARGES THIS INVOICE | $ | 36,553.37 |

| | | |
|---|---:|---:|
| STATEMENT TOTAL | $ | 45,788.97 |

OUR RECORDS SHOW THESE INVOICES OUTSTANDING AS OF February 26, 2015

| | | | |
|---|---|---|---:|
| Balance Outstanding on Inv. | 110403695 | (Dated 12/15/14) | 2,269.00 |
| Balance Outstanding on Inv. | 110427033 | (Dated 01/31/15) | 6,966.60 |

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

Please include the Client, Matter, or Invoice Number with all payments.

**BRYAN CAVE**

**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## SUMMARY OF TIME BILL BY TASK AND ACTIVITY

C083670     Michael Fuqua

   0376894     Advice to the SEC in receivership of Zhunrize.

|  | Hours | Amount |
|---|---|---|

BRYAN CAVE

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## BILLING SUMMARY

C083670      Michael Fuqua

0376894      Advice to the SEC in receivership of Zhunrize.

|  | **Current** | **Year To Date** | **Inception To Date** |
|---|---|---|---|
| Fees | 36,297.00 | 43,216.00 | 45,485.00 |
| Disbursements | 256.37 | 303.97 | 303.97 |
| Total Billed | 36,553.37 | 43,519.97 | 45,788.97 |

**BRYAN CAVE**

# CLIENT INVOICE APPROVAL FORM

---

**TO:**       Billing Dept. -

**FROM:**     Bill Preparer # 011395

**RE:**       Invoice # 110427036
              Client # C083670 - Michael Fuqua
              Matter # 0376894 - Advice to the SEC in receivership of Zhunrize.

## eBill Vendor:

---

NOTE to BPrep:

**BRYAN CAVE**

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                          March 30, 2015
c/o Glassratner Advisory & Capital Group LLC           Invoice # 110446552
3424 Peachtree Road                                    Client # C083670
Suite 205
Atlanta, GA 30326

Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

**BALANCE FORWARD:**

| | | | |
|---|---|---|---|
| Balance per Statement Dated February 26, 2015 | $ | 45,788.97 | |
| Payments and Other credits | | 0.00 | |
| BALANCE FORWARD | | $ | 45,788.97 |

**CURRENT CHARGES FOR MATTER:**

File #0376894
Advice to the SEC in receivership of Zhunrize.

| | | | |
|---|---|---|---|
| Subtotal Fees for Legal services | $ | 28,404.50 | |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | | (9,497.50) | |
| Total Fees for Legal Services | | 18,907.00 | |
| Expenses and Other Charges | | 4,646.40 | |
| TOTAL CHARGES THIS INVOICE | | $ | 23,553.40 |

| | | | |
|---|---|---|---|
| STATEMENT TOTAL | | $ | 69,342.37 |

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:   Bank of America
          One Bank of America Plaza
          St. Louis, MO  63101
          Routing #081000032
          Account # 100101007976

**Wire Instructions:**
Wire to:   Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           ABA #0260-0959-3
           Account # 100101007976
Swift Codes:
           BOFAUS3N (incoming US wires)
           BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 2

For Legal Services Rendered Through February 28, 2015

File #0376894
Advice to the SEC in receivership of Zhunrize.

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review correspondence from M. Fuqua regarding Vodaplex agreement. |
| 02/02/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Exchange of correspondence with K. Wilhelm regarding funds in China. |
| 02/02/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Exchange of correspondence with J. M. Gross regarding investors. |
| 02/02/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Review correspondence from M. Fuqua regarding e-mail blast to investors. |
| 02/02/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Prepare correspondence to C. Allen regarding agenda for meeting with D. Wax. |
| 02/02/15 | J. D. Odom | 04 | 0.80 | hrs. | 476.00 | Review correspondence from C. Allen demanding indemnification and prepare response. |
| 02/02/15 | J. D. Odom | 08 | 0.60 | hrs. | 357.00 | Review software license agreement. |
| 02/02/15 | J. D. Odom | 08 | 0.30 | hrs. | 178.50 | Review data from Doba LLC. |
| 02/02/15 | J. D. Odom | 04 | 0.40 | hrs. | 238.00 | Revise motion and order to retain Vodaware and telephone call with M. Fuqua regarding various items. |
| 02/02/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Conference with D. C. Parrington regarding task items. |
| 02/02/15 | D. C. Parrington | 04 | 0.30 | hrs. | 124.50 | Exchange of communications regarding production of documents from Doba LLC. |
| 02/03/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review correspondence from C. Allen regarding sheduling meeting with D. Wax. |
| 02/03/15 | J. D. Odom | 04 | 1.00 | hrs. | 595.00 | Revise motion and proposed order to retain Vodaware. |
| 02/03/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to C. Allen and K. Wilhelm regarding motion to retain Vodaware. |

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 3

| 02/03/15 | J. D. Odom | 04 | 0.40 | hrs. | 238.00 | Revise agreement to retain Vodaware. |
|----------|------------|----|------|------|--------|--------------------------------------|
| 02/03/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call with M. Fuqua. |
| 02/03/15 | J. D. Odom | 04 | 0.50 | hrs. | 297.50 | Revise correspondence for Vodaware termination. |
| 02/03/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from M. Fuqua to W. Berger regarding Vodaware termination. |
| 02/03/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Review M. Fuqua's revisions to motion to retain Vodaware. |
| 02/03/15 | A. W. Ferebee | 04 | 0.20 | hrs. | 90.00 | Conference with J. D. Odom regarding allegations of Russian hackers. |
| 02/03/15 | D. C. Parrington | 04 | 0.80 | hrs. | 332.00 | Revise motion for authorization to retain Vodaware. |
| 02/04/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from C. Allen regarding the termination letter. |
| 02/04/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call with G. Loomis regarding status. |
| 02/04/15 | J. D. Odom | 04 | 0.60 | hrs. | 357.00 | Revise website content. |
| 02/04/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Telephone call to M. Fuqua regarding Vodaware motion, subpoenas and other issues. |
| 02/05/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Prepare correspondence to K. Wilhelm regarding D. Wax. |
| 02/05/15 | J. D. Odom | 04 | 0.40 | hrs. | 238.00 | Revise motion to retain Vodaware. |
| 02/05/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to C. Allen regarding revised motion. |
| 02/05/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua regarding website data. |
| 02/05/15 | J. D. Odom | 08 | 0.40 | hrs. | 238.00 | Telephone calls to L. Polk and P. Anderson regarding interview with D. Wax. |
| 02/05/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Prepare correspondence to L. Polk regarding meeting with D. Wax. |
| 02/05/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call to C. Allen. |
| 02/05/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Contact L. Odom regarding software license agreements. |
| 02/05/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review subpoena to Braintree. |
| 02/05/15 | D. C. Parrington | 04 | 2.30 | hrs. | 954.50 | Prepare motion to compel Vodaware to provide data to the Receiver. |
| 02/05/15 | D. C. | 04 | 0.70 | hrs. | 290.50 | Prepare subpoena and notice of service of subpoena and serve to |

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 4

| | Parrington | | | | | Braintree. |
|---|---|---|---|---|---|---|
| 02/06/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Send documents to L. Odom regarding software agreeement. |
| 02/06/15 | J. D. Odom | 08 | 0.50 | hrs. | 297.50 | Telephone call with L. Odom regarding software agreement. |
| 02/06/15 | J. D. Odom | 04 | 0.50 | hrs. | 297.50 | Various conferences with M. Fuqua regarding status, interview, data and other items. |
| 02/06/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Telephone call to L. Polk regarding meeting with D. Wax. |
| 02/06/15 | J. D. Odom | 08 | 0.40 | hrs. | 238.00 | Exchange of multiple correspondence with L. Polk. |
| 02/06/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with A. W. Ferebee regarding research on the WARN Act. |
| 02/06/15 | J. D. Odom | 08 | 0.60 | hrs. | 357.00 | Telephone call with L. Odom regarding software issues. |
| 02/06/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Exchange of correspondence with K. Wilhelm regarding multiple issues. |
| 02/06/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Telephone call with M. Fuqua. |
| 02/06/15 | L. C. Odom | 08 | 0.60 | hrs. | 366.00 | Telephone conference with J. D. Odom regarding Zhunrize software data issues and related motion. |
| 02/06/15 | L. C. Odom | 04 | 1.70 | hrs. | 1,037.00 | Prepare motion and documents regarding Zhunrize software data issues. |
| 02/06/15 | L. C. Odom | 04 | 1.50 | hrs. | 915.00 | Review motion and documents regarding Zhunrize software data issues. |
| 02/06/15 | A. W. Ferebee | 04 | 0.60 | hrs. | 270.00 | Research regarding WARN Act and potential applicability to receiver. |
| 02/08/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with K. Wilhelm regarding scheduling of meeting with D. Wax. |
| 02/08/15 | J. D. Odom | 05 | 0.20 | hrs. | 119.00 | Revise e-mail blast to investors. |
| 02/09/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review correspondence from counsel for ProPay. |
| 02/09/15 | J. D. Odom | 05 | 0.40 | hrs. | 238.00 | Review e-mail blast communication to investors. |
| 02/09/15 | J. D. Odom | 04 | 1.20 | hrs. | 714.00 | Telephone calls with L. Odom regarding revisions to Vodaware motion. |
| 02/09/15 | J. D. Odom | 04 | 0.40 | hrs. | 238.00 | Review revisions to Vodaware motion from L. Odom. |

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 5

| 02/09/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua regarding J. Pan's assets. |
|---|---|---|---|---|---|---|
| 02/09/15 | L. C. Odom | 04 | 0.40 | hrs. | 244.00 | Prepare comments to Zhunrize motion. |
| 02/09/15 | L. C. Odom | 04 | 1.20 | hrs. | 732.00 | Telephone call with J. D. Odom regarding Zhunrize motion. |
| 02/09/15 | D. C. Parrington | 04 | 1.00 | hrs. | 415.00 | Revise motion for authorization to retain Vodaware. |
| 02/09/15 | D. C. Parrington | 04 | 0.50 | hrs. | 207.50 | Revise confidentiality agreement with ProPay. |
| 02/10/15 | E. Y. Chuck | 01 | 1.00 | hrs. | 710.00 | Follow up with M. Zu regarding regulatory options to recover funds in China. |
| 02/10/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review ProPay confidentiality agreement. |
| 02/10/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding confidentiality agreement. |
| 02/10/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Telephone call with E. Chuck regarding return of funds from China. |
| 02/10/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Telephone call with M. Fuqua regarding Vodaware. |
| 02/10/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from C. Allen. |
| 02/10/15 | J. D. Odom | 04 | 0.80 | hrs. | 476.00 | Revise Vodaware motion. |
| 02/10/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call with M. Fuqua. |
| 02/10/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review additional correspondence from C. Allen. |
| 02/10/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Exchange of correspondence with K. Wilhelm regarding Vodaware. |
| 02/10/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with A. W. Ferebee regarding research regarding assets. |
| 02/10/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Conference with D. C. Parrington regarding ProPay confidentiality agreement. |
| 02/10/15 | A. W. Ferebee | 04 | 1.00 | hrs. | 450.00 | Research regarding remedies for receiver with regard to jointly-owned property. |
| 02/10/15 | D. C. Parrington | 08 | 0.20 | hrs. | 83.00 | Communications with counsel for ProPay regarding confidentiality agreement. |
| 02/11/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review correspondence from C. Allen. |
| 02/11/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence with |

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 6

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | attorneys in China regarding obtaining Chinese funds. |
| 02/11/15 | J. D. Odom | 04 | 0.30 | hrs. | 178.50 | Revise motion to retain Vodaware. |
| 02/11/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to C. Allen regarding motion and meeting. |
| 02/11/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with W. Bezer and M. Fuqua regarding conference call. |
| 02/11/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with D. C. Parrington regarding alternative Vodaware motion. |
| 02/11/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to the SEC regarding Vodaware agreement. |
| 02/11/15 | M. Zu | 01 | 0.50 | hrs. | 410.00 | Prepare e-mail report to E. Chuck regarding discussions with People's Republic of China law firms and banks. |
| 02/11/15 | M. Zu | 01 | 0.50 | hrs. | 410.00 | Conference call with E. Chuck to further analyze and discuss possible ways forward. |
| 02/11/15 | Z. Zhang | 01 | 0.30 | hrs. | 186.00 | Conference with the team regarding possible options to recover funds from China. |
| 02/11/15 | A. W. Ferebee | 04 | 0.60 | hrs. | 270.00 | Research regarding remedies for receivers with regard to jointly-owned property, continued. |
| 02/11/15 | D. C. Parrington | 04 | 1.20 | hrs. | 498.00 | Revise and file motion to authorize receiver to retain Vodaware. |
| 02/11/15 | J. Bringardner | 01 | 0.60 | hrs. | 153.00 | Coordinate retrieval of J. Pan's divorce documents from Forsyth County Superior Court Clerk's office. |
| 02/12/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Conference with Vodaware and M. Fuqua regarding telephone call. |
| 02/12/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua regarding scheduling meeting with D. Wax. |
| 02/12/15 | J. D. Odom | 04 | 0.80 | hrs. | 476.00 | Review document database. |
| 02/12/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Conference with Chinese counsel regarding bank account in China. |
| 02/12/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Communicate with counsel for ProPay regarding Confidentiality Agreement. |
| 02/12/15 | M. Zu | 01 | 0.80 | hrs. | 656.00 | Analyze and comment on various alternative approaches concerning CNY funds subject to US receivership. |

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 7

| 02/12/15 | M. Zu | 01 | 0.20 | hrs. | 164.00 | Prepare e-mail report to E. Chuck. |
|---|---|---|---|---|---|---|
| 02/12/15 | M. Zu | 01 | 0.20 | hrs. | 164.00 | Conference with local attorney with relevant experience. |
| 02/12/15 | A. W. Ferebee | 04 | 0.90 | hrs. | 405.00 | Further research regarding remedies for receivers with regard to jointly-owned property. |
| 02/13/15 | J. D. Odom | 08 | 0.50 | hrs. | 297.50 | Review list of questions for D. Wax. |
| 02/13/15 | J. D. Odom | 08 | 0.80 | hrs. | 476.00 | Exchange of correspondence with Vodaware regarding conference call and conference call with Vodaware representatives, C. Allen and M. Fuqua. |
| 02/13/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Telephone call with M. Fuqua regarding data from Vodaware. |
| 02/13/15 | J. D. Odom | 08 | 3.90 | hrs. | 2,320.50 | Meet with M. Fuqua and L. Clemente and conduct interview with D. Wax. |
| 02/13/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Send court order to C. Allen. |
| 02/13/15 | J. D. Odom | 01 | 0.30 | hrs. | 178.50 | Review research regarding J. Pan's house. |
| 02/13/15 | A. W. Ferebee | 01 | 0.50 | hrs. | 225.00 | Research regarding terms of J. Pan's divorce and ownership of house. |
| 02/13/15 | D. C. Parrington | 08 | 0.50 | hrs. | 207.50 | Telephone conference with W. Berger, C. Allen, K. Perry, M. Fuqua, L. Clemente, and J.D. Odom regarding Vodaware's production of reports from website. |
| 02/13/15 | J. Bringardner | 01 | 0.40 | hrs. | 102.00 | Review requested Pan v. Pan divorce settlement documents. |
| 02/17/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review revised agreement with ProPay. |
| 02/17/15 | D. C. Parrington | 04 | 0.20 | hrs. | 83.00 | Revise confidentiality agreement with ProPay. |
| 02/18/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Review correspondence with creditors' counsel. |
| 02/18/15 | D. C. Parrington | 08 | 0.20 | hrs. | 83.00 | Communications with ProPay's counsel regarding confidentiality agreement. |
| 02/19/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding appraisal. |
| 02/19/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Assess the filing notice of lis pendens. |
| 02/19/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference regarding documents from D. Wax. |
| 02/19/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence regarding |

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 8

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | demand and answer. |
| 02/19/15 | A. W. Ferebee | 01 | 0.30 | hrs. | 135.00 | Prepare correspondence to S. Pan regarding equity in house. |
| 02/20/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence regarding D&A Capital. |
| 02/20/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review correspondence from ProPay regarding confidentiality agreement. |
| 02/23/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Revise correspondence to J. Pan regarding his assets. |
| 02/24/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence from M. Fuqua to J. Pan regarding house and car. |
| 02/24/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Conference with Chinese counsel regarding Chinese bank accounts. |
| 02/25/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding ProPay documents. |
| 02/25/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding ProPay and documents from D. Wax. |
| 02/25/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Review correspondence from E. Chuck regarding Chinese funds. |
| 02/25/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding Dropbox setup for D. Wax. |
| 02/25/15 | D. C. Parrington | 08 | 0.20 | hrs. | 83.00 | Communications with counsel for ProPay regarding confidentiality agreement. |
| 02/25/15 | D. C. Parrington | 05 | 0.20 | hrs. | 83.00 | Review proposed investor claim form. |
| 02/26/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding documents from D. Wax. |
| 02/26/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from M. Fuqua regarding documents under seal. |
| 02/26/15 | D. C. Parrington | 05 | 0.30 | hrs. | 124.50 | Review investor claim form and sample forms. |
| 02/27/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review correspondence from Braintree regarding documents. |
| 02/27/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review invoice from W. Berger. |
| 02/27/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding meeting with K. Perry. |
| 02/27/15 | D. C. Parrington | 08 | 0.30 | hrs. | 124.50 | Review documents received from Braintree Payments. |
| 02/27/15 | C. H. Carpenter | 04 | 0.20 | hrs. | 46.00 | Organize and coordinate upload of documents and create document |

Michael Fuqua

March 30, 2015
Invoice # 110446552
Client # C083670
Page 9

views in review database.

| | | | | | |
|---|---|---|---|---|---|
| 02/27/15 | C. Pfaff | 04 | 0.20 hrs. | 30.00 | Electronic processing of client documents to assist attorneys with review and analysis. |

### TIMEKEEPER SUMMARY OF FEES

| | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|
| E. Y. Chuck | | 1.00 | 710.00 | 710.00 |
| J. D. Odom | | 27.80 | 595.00 | 16,541.00 |
| M. Zu | | 2.20 | 820.00 | 1,804.00 |
| Z. Zhang | | 0.30 | 620.00 | 186.00 |
| L. C. Odom | | 5.40 | 610.00 | 3,294.00 |
| A. W. Ferebee | | 4.10 | 450.00 | 1,845.00 |
| D. C. Parrington | | 8.90 | 415.00 | 3,693.50 |
| J. Bringardner | | 1.00 | 255.00 | 255.00 |
| C. H. Carpenter | | 0.20 | 230.00 | 46.00 |
| C. Pfaff | | 0.20 | 150.00 | 30.00 |
| | TOTAL | 51.10 | 555.86 | 28,404.50 |

Total Hours                                     51.10

Subtotal Fees for Legal Services                            $        28,404.50
ADJUSTMENT TO BLENDED RATE OF $370.00         $        (9,497.50)

Total Fees for Legal Services                               $        18,907.00

### EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| 02/18/15 | Miscellaneous copies of documents - Lindsay Services, Inc. dba MLQ Attorney Services - Pan v. Pan divorce documents, including settlement agreement | 119.50 |
| | Audio Conferencing | 7.10 |
| | Copy Charges | 1.60 |
| | Prints | 1.20 |
| | In-House Processing of ESI | 4,270.00 |
| | Scanning PDF Charges | 9.40 |
| | Westlaw Computerized Research | 237.60 |
| | Total Expenses and Other Charges    $ | 4,646.40 |

TOTAL CHARGES FOR THIS MATTER                    $        23,553.40

**BRYAN CAVE**

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                           March 30, 2015
c/o Glassratner Advisory & Capital Group LLC            Invoice# 110446552
3424 Peachtree Road                                     Client# C083670
Suite 205                                               Matter# 0376894
Atlanta, GA 30326

## REMITTANCE ADVICE

### BALANCE FORWARD:

| | | |
|---|---|---|
| Balance per Statement Dated February 26, 2015 | $ | 45,788.97 |
| Payments and Other credits | | 0.00 |
| BALANCE FORWARD | $ | 45,788.97 |

### CURRENT CHARGES

| | | |
|---|---|---|
| Subtotal Fees for Legal services | $ | 28,404.50 |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | | (9,497.50) |
| Total Fees for Legal Services | | 18,907.00 |
| Expenses and Other Charges | | 4,646.40 |
| TOTAL CHARGES THIS INVOICE | $ | 23,553.40 |
| STATEMENT TOTAL | $ | 69,342.37 |

### OUR RECORDS SHOW THESE INVOICES OUTSTANDING AS OF March 30, 2015

| | | | |
|---|---|---|---|
| Balance Outstanding on Inv. | 110403695 | (Dated 12/15/14) | 2,269.00 |
| Balance Outstanding on Inv. | 110427033 | (Dated 01/31/15) | 6,966.60 |
| Balance Outstanding on Inv. | 110427036 | (Dated 02/26/15) | 36,553.37 |

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

**BRYAN CAVE**

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

## SUMMARY OF TIME BILL BY TASK AND ACTIVITY

C083670       Michael Fuqua

0376894       Advice to the SEC in receivership of Zhunrize.

|  | Hours | Amount |
|---|---|---|

**BRYAN CAVE**

---

**Bryan Cave LLP**     Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

---

## BILLING SUMMARY

C083670     Michael Fuqua

   0376894     Advice to the SEC in receivership of Zhunrize.

| | Current | Year To Date | Inception To Date |
|---|---|---|---|
| Fees | 18,907.00 | 62,123.00 | 64,392.00 |
| Disbursements | 4,646.40 | 4,950.37 | 4,950.37 |
| Total Billed | 23,553.40 | 67,073.37 | 69,342.37 |

# CLIENT INVOICE APPROVAL FORM

**TO:**     Billing Dept. -

**FROM:**   Bill Preparer # 011395

**RE:**     Invoice # 110446552
            Client # C083670 - Michael Fuqua
            Matter # 0376894 - Advice to the SEC in receivership of Zhunrize.

### eBill Vendor:

NOTE to BPrep:

Invoice Date: March 30, 2015                           Template: SMTskSum

**BRYAN CAVE**

**Bryan Cave LLP**    Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                                April 30, 2015
c/o Glassratner Advisory & Capital Group LLC                Invoice # 10452971
3424 Peachtree Road                                         Client # C083670
Suite 205
Atlanta, GA 30326

                                                            Payment is due upon
                                                                   Receipt

## STATEMENT OF ACCOUNT

BALANCE FORWARD:

| | | |
|---|---|---|
| Balance per Statement Dated March 30, 2015 | $ | 69,342.37 |
| Payments and Other credits | | 0.00 |
| BALANCE FORWARD | $ | 69,342.37 |

CURRENT CHARGES FOR MATTER:

File #0376894
Advice to the SEC in receivership of Zhunrize.

| | | |
|---|---|---|
| Subtotal Fees for Legal services | $ | 7,102.50 |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | | (2,329.50) |
| Total Fees for Legal Services | | 4,773.00 |
| Expenses and Other Charges | | 2.00 |
| TOTAL CHARGES THIS INVOICE | $ | 4,775.00 |

| | | |
|---|---|---|
| STATEMENT TOTAL | $ | 74,117.37 |

**PAYMENT INSTRUCTIONS**

| **Check Payment Instructions:** | **ACH Payment Instructions:** | **Wire Instructions:** |
|---|---|---|
| Bryan Cave LLP | ACH to:   Bank of America | Wire to:   Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO  63150-3089 | St. Louis, MO  63101 | St. Louis, MO  63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

Michael Fuqua

April 30, 2015
Invoice # 10452971
Client # C083670
Page 2

For Legal Services Rendered Through March 31, 2015

File #0376894
Advice to the SEC in receivership of Zhunrize.

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Prepare correspondence to L. Polk regarding documents from D. Wax. |
| 03/02/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Conference with D. C. Parrington regarding obtaining documents from ProPay under seal. |
| 03/02/15 | J. D. Odom | 05 | 0.20 | hrs. | 119.00 | Review revisions to claim form. |
| 03/02/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding claim form, meeting with K. Perry and other issues. |
| 03/03/15 | J. D. Odom | 05 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua regarding status and claim form. |
| 03/04/15 | J. D. Odom | 01 | 0.20 | hrs. | 119.00 | Review correspondence with G. Thrasher regarding J. Pan's house and automobile. |
| 03/04/15 | J. D. Odom | 01 | 0.30 | hrs. | 178.50 | Determine information regarding frozen funds for the SEC. |
| 03/05/15 | M. Zu | 01 | 0.40 | hrs. | 328.00 | Analysis of responses from Agricultural Bank of China and SAFE regarding negotiating with the Chinese government. |
| 03/05/15 | A. W. Ferebee | 01 | 0.60 | hrs. | 270.00 | Prepare demand letter to S. Pan regarding refraining from selling or encumbering house. |
| 03/05/15 | D. C. Parrington | 08 | 0.30 | hrs. | 124.50 | Review documents produced by ProPay. |
| 03/05/15 | F. Zhao | 01 | 1.00 | hrs. | 160.00 | Telephone inquiry with SAFE and China Agriculture Bank Beijing branch and Xinguomen sub-branch regarding requirement for enforcement of money deposited in a personal account of a foreigner. |
| 03/06/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Telephone call with M. Fuqua regarding status and taxes. |
| 03/10/15 | M. Zu | 01 | 0.40 | hrs. | 328.00 | Analyze responses from Agricultural Bank of China. |

Michael Fuqua

April 30, 2015
Invoice # 10452971
Client # C083670
Page 3

| 03/10/15 | F. Zhao | 01 | 0.30 | hrs. | 48.00 | Telephone communication with China Agriculture Bank Beijing branch and Xinguomen sub-branch regarding requirement for enforcement of money deposited in a personal account of a foreigner. |
|---|---|---|---|---|---|---|
| 03/12/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Review update regarding data collection. |
| 03/13/15 | M. Zu | 01 | 0.40 | hrs. | 328.00 | Analyze feedback from Agricultural Bank of China branch after its consultation with headquarters. |
| 03/16/15 | J. D. Odom | 01 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua regarding Chinese bank funds. |
| 03/17/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Review update from Vodaware regarding reports. |
| 03/17/15 | M. Zu | 01 | 0.30 | hrs. | 246.00 | Prepare e-mail report regarding feedback from Agricultural Bank of China. |
| 03/20/15 | D. C. Parrington | 08 | 0.50 | hrs. | 207.50 | Communications with M. Fuqua regarding access to Braintree online gateway. |
| 03/23/15 | J. D. Odom | 05 | 0.10 | hrs. | 59.50 | Telephone call from M. Fuqua regarding claims. |
| 03/23/15 | J. D. Odom | 08 | 0.10 | hrs. | 59.50 | Exchange of correspondence with M. Fuqua regarding on-line access to Braintree. |
| 03/24/15 | J. D. Odom | 08 | 0.20 | hrs. | 119.00 | Review update regarding Braintree records. |
| 03/24/15 | J. D. Odom | 01 | 0.30 | hrs. | 178.50 | Contact Chinese attorney regarding funds in China. |
| 03/24/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Exchange of correspondence with M. Fuqua regarding access to Braintree records on line. |
| 03/24/15 | J. D. Odom | 05 | 0.50 | hrs. | 297.50 | Telephone call with M. Fuqua regarding claims analysis. |
| 03/24/15 | D. C. Parrington | 04 | 0.40 | hrs. | 166.00 | Communications regarding access to Braintree gateway. |
| 03/25/15 | M. Zu | 04 | 1.00 | hrs. | 820.00 | Review research notes and prepare summary and suggestions to J. D. Odom. |
| 03/26/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with M. Fuqua regarding access to Braintree records. |
| 03/27/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with A. W. Ferebee regarding task items. |
| 03/27/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Telephone call to Braintree regarding |

Michael Fuqua

April 30, 2015
Invoice # 10452971
Client # C083670
Page 4

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | access. |
| 03/27/15 | J. D. Odom | 04 | 0.40 | hrs. | 238.00 | Telephone call to and prepare correspondence to M. Barnett at Braintree. |
| 03/27/15 | A. W. Ferebee | 04 | 0.30 | hrs. | 135.00 | Prepare receiver's report. |
| 03/30/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Revise subpoena to Braintree. |
| 03/30/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Conference with M. Fuqua. |
| 03/30/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with D. C. Parrington regarding efforts to close out SunTrust account. |
| 03/30/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Revise update regarding Chinese account. |
| 03/30/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Prepare correspondence to the SEC regarding Chinese accounts. |
| 03/30/15 | J. D. Odom | 04 | 0.20 | hrs. | 119.00 | Conference with A. W. Ferebee regarding research. |
| 03/30/15 | D. C. Parrington | 04 | 0.20 | hrs. | 83.00 | Communications with Braintree regarding gateway access. |
| 03/30/15 | D. C. Parrington | 04 | 0.80 | hrs. | 332.00 | Prepare and send subpoena regarding same. |
| 03/31/15 | J. D. Odom | 04 | 0.10 | hrs. | 59.50 | Review correspondence from Braintree and send to M. Fuqua. |
| 03/31/15 | J. D. Odom | 08 | 0.40 | hrs. | 238.00 | Review Vodaware documents for analysis. |
| 03/31/15 | A. W. Ferebee | 04 | 0.30 | hrs. | 135.00 | Prepare consent order regarding appointment of Chinese counsel. |

### TIMEKEEPER SUMMARY OF FEES

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| J. D. Odom | 5.70 | 595.00 | 3,391.50 |
| M. Zu | 2.50 | 820.00 | 2,050.00 |
| A. W. Ferebee | 1.20 | 450.00 | 540.00 |
| D. C. Parrington | 2.20 | 415.00 | 913.00 |
| F. Zhao | 1.30 | 160.00 | 208.00 |
| TOTAL | 12.90 | 550.58 | 7,102.50 |

| Total Hours | 12.90 |  |  |
|---|---|---|---|
| Subtotal Fees for Legal Services | | $ | 7,102.50 |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | | $ | (2,329.50) |
|  |  |  |  |
| Total Fees for Legal Services | | $ | 4,773.00 |

Michael Fuqua

April 30, 2015
Invoice # 10452971
Client # C083670
Page 5

## EXPENSES AND OTHER CHARGES

| | | |
|---|---|---|
| Prints | | 0.80 |
| Scanning PDF Charges | | 1.20 |
| Total Expenses and Other Charges | $ | 2.00 |

| | | |
|---|---|---|
| TOTAL CHARGES FOR THIS MATTER | $ | 4,775.00 |

**BRYAN CAVE**

**Bryan Cave LLP**      Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Michael Fuqua                                                 April 30, 2015
c/o Glassratner Advisory & Capital Group LLC                 Invoice# 10452971
3424 Peachtree Road                                          Client# C083670
Suite 205                                                    Matter# 0376894
Atlanta, GA 30326

### REMITTANCE ADVICE

__BALANCE FORWARD:__

| | | |
|---|---|---|
| Balance per Statement Dated March 30, 2015 | $ | 69,342.37 |
| Payments and Other credits | | 0.00 |
| BALANCE FORWARD | $ | 69,342.37 |

CURRENT CHARGES

| | | |
|---|---|---|
| Subtotal Fees for Legal services | $ | 7,102.50 |
| ADJUSTMENT TO BLENDED RATE OF $370.00 | | (2,329.50) |
| Total Fees for Legal Services | | 4,773.00 |
| Expenses and Other Charges | | 2.00 |
| TOTAL CHARGES THIS INVOICE | $ | 4,775.00 |

| | | |
|---|---|---|
| STATEMENT TOTAL | $ | 74,117.37 |

#### OUR RECORDS SHOW THESE INVOICES OUTSTANDING AS OF April 30, 2015

| | | | |
|---|---|---|---|
| Balance Outstanding on Inv. | 110403695 | (Dated 12/15/14) | 2,269.00 |
| Balance Outstanding on Inv. | 110427033 | (Dated 01/31/15) | 6,966.60 |
| Balance Outstanding on Inv. | 110427036 | (Dated 02/26/15) | 36,553.37 |
| Balance Outstanding on Inv. | 110446552 | (Dated 03/30/15) | 23,553.40 |

---

**PAYMENT INSTRUCTIONS**

| __Check Payment Instructions:__ | __ACH Payment Instructions:__ | __Wire Instructions:__ |
|---|---|---|
| Bryan Cave LLP | ACH to: Bank of America | Wire to: Bank of America |
| P.O. Box 503089 | One Bank of America Plaza | One Bank of America Plaza |
| St. Louis, MO 63150-3089 | St. Louis, MO 63101 | St. Louis, MO 63101 |
| | Routing #081000032 | ABA #0260-0959-3 |
| Please return Remittance Advice with | Account # 100101007976 | Account # 100101007976 |
| payment in the enclosed envelope. | | Swift Codes: |
| | | BOFAUS3N (incoming US wires) |
| | | BOFAUS6S (incoming Non-US wires) |

**Please include the Client, Matter, or Invoice Number with all payments.**

**BRYAN CAVE**

---

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

---

## SUMMARY OF TIME BILL BY TASK AND ACTIVITY

C083670      Michael Fuqua

   0376894      Advice to the SEC in receivership of Zhunrize.

Hours      Amount

**BRYAN CAVE**

---

**Bryan Cave LLP**   Atlanta | Boulder | Charlotte | Chicago | Colorado Springs | Dallas | Denver | Frankfurt | Hamburg | Hong Kong | Irvine
Jefferson City | Kansas City | Los Angeles | Miami | New York | Paris | Phoenix | San Francisco | Shanghai | Singapore | St. Louis | Washington, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

---

## BILLING SUMMARY

C083670      Michael Fuqua

0376894      Advice to the SEC in receivership of Zhunrize.

| | **Current** | **Year To Date** | **Inception To Date** |
|---|---|---|---|
| Fees | 4,773.00 | 66,896.00 | 69,165.00 |
| Disbursements | 2.00 | 4,952.37 | 4,952.37 |
| Total Billed | 4,775.00 | 71,848.37 | 74,117.37 |

BRYAN CAVE

# CLIENT INVOICE APPROVAL FORM

---

**TO:**       Billing Dept. -

**FROM:**     Bill Preparer # 011395

**RE:**       Invoice # 10452971
              Client # C083670 - Michael Fuqua
              Matter # 0376894 - Advice to the SEC in receivership of Zhunrize.

### eBill Vendor:

---

NOTE to BPrep:

Invoice Date: April 30, 2015                                    Template: SMTskSum